# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| CHARLES M. FEINSTEIN | § | Case No. 13-40677 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KAREN R. GOODMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 108.06 *(Without deducting any secured claims)* | Assets Exempt: 2,886,555.81 |
| Total Distributions to Claimants: 218,474.80 | Claims Discharged Without Payment: 2,229,357.17 |
| Total Expenses of Administration: 142,649.52 | |

3) Total gross receipts of $ 361,124.32 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 361,124.32 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 175,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 142,649.52 | 142,649.52 | 142,649.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,365,252.72 | 3,276,407.34 | 907,579.25 | 218,474.80 |
| **TOTAL DISBURSEMENTS** | $ 1,540,252.72 | $ 3,419,056.86 | $ 1,050,228.77 | $ 361,124.32 |

4)  This case was originally filed under chapter 7 on  10/17/2013 .  The case was pending for 66 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/07/2019                    By:/s/KAREN R. GOODMAN
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2012 federal income tax refund with non-debtor s | 1124-000 | 29,742.08 |
| 2 gold chains (estimated value) | 1129-000 | 500.00 |
| 4 shares of United Urology Centers, LLC, a/k/a U | 1129-000 | 73,789.00 |
| Ameriprise- RiverSource Retirement Advisor Varia | 1129-000 | 100,000.00 |
| Cartier watch (Appraised on 10/24/13) | 1129-000 | 2,531.03 |
| TW steel watch (estimated value) | 1129-000 | 50.00 |
| U.S. Treasury Notes | 1129-000 | 150,483.94 |
| Distribution from Bankrtupcy Estate of patient (A/R) | 1221-000 | 4,024.00 |
| Refund/payment from Treasurer of the State of Illinois | 1224-000 | 4.27 |
| **TOTAL GROSS RECEIPTS** | | **$ 361,124.32** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$** NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CitiMortgage, Inc. | | | | | |
| | P.O. Box 183040 | | | | | |
| | Columbus, OH 432183040 | | 175,000.00 | NA | NA | 0.00 |
| 9S | Marlin Business Bank | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 175,000.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KAREN R. GOODMAN | 2100-000 | NA | 21,306.22 | 21,306.22 | 21,306.22 |
| KAREN R. GOODMAN | 2200-000 | NA | 502.12 | 502.12 | 502.12 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 334.94 | 334.94 | 334.94 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 6.78 | 6.78 | 6.78 |
| International Sureties, Ltd. | 2300-000 | NA | 52.65 | 52.65 | 52.65 |
| Ltd. International Sureties | 2300-000 | NA | 97.16 | 97.16 | 97.16 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Associated Bank | 2600-000 | NA | 2,307.45 | 2,307.45 | 2,307.45 |
| Rabobank, N.A. | 2600-000 | NA | 9,309.27 | 9,309.27 | 9,309.27 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 895.00 | 895.00 | 895.00 |
| Taft Stettinius & Hollister | 3110-000 | NA | 12,013.00 | 12,013.00 | 12,013.00 |
| TAFT STETTINIUS & HOLLISTER LLP | 3110-000 | NA | 82,565.50 | 82,565.50 | 82,565.50 |
| Taft Stettinius & Holister | 3120-000 | NA | 671.44 | 671.44 | 671.44 |
| TAFT STETTINIUS & HOLLISTER LLP | 3120-000 | NA | 971.75 | 971.75 | 971.75 |
| ALAN D. LASKO | 3410-000 | NA | 2,369.80 | 2,369.80 | 2,369.80 |
| Alan D. Lasko & Associates, P.C. | 3410-000 | NA | 9,188.70 | 9,188.70 | 9,188.70 |
| ALAN D. LASKO | 3420-000 | NA | 56.97 | 56.97 | 56.97 |
| Alan D. Lasko & Associates, P.C. | 3420-000 | NA | 0.77 | 0.77 | 0.77 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 142,649.52 | $ 142,649.52 | $ 142,649.52 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Dep of Employment Security Illinois Payment Contol POB 4385 Chicago, IL 60680 | | 0.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue Bankrupcty Section PO Box 64338 Chicago, IL 606440338 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service PO Box 7346 Philadelphia, PA 191017346 | | 0.00 | NA | NA | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Access One POB 8501 Chicago, IL 606808501 | | 0.00 | NA | NA | 0.00 |
| | AD Media 901 W Alameda Ave Suite 102 Burbank, CA 91503 | | 0.00 | NA | NA | 0.00 |
| | Advanced Sterilization Products 33 Technology Drive Irvine, CA 92618 | | 0.00 | NA | NA | 0.00 |
| | American Medical Systems 10700 Bren Road West Minnetonka, MN 55243 | | 0.00 | NA | NA | 0.00 |
| | Aramark 1851 Howard St Suite F Elk Grove Village, IL 60007 | | 0.00 | NA | NA | 0.00 |
| | Architectural Digest POB 37653 Boone, IA 500370653 | | 0.00 | NA | NA | 0.00 |
| | Arizant Healthcare POB 845450 Dallas, TX 752845450 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARM and Associates<br>1275 W Roosevelt Road<br>Suite 119<br>West Chicago, IL 60185 | | 0.00 | NA | NA | 0.00 |
| | Ascher Bros. Painting<br>3033 West Fletcher St<br>Chicago, IL 60618 | | 0.00 | NA | NA | 0.00 |
| | AT&T<br>PO Box 6416<br>Carol Stream, IL 601976416 | | 0.00 | NA | NA | 0.00 |
| | AT&T<br>PO Box 8100<br>Aurora, IL 605078100 | | 0.00 | NA | NA | 0.00 |
| | Axiom Integrated Services<br>Attn:  Bill Staub<br>1249 N. Clyburn Ave., #300<br>Chicago, IL 60610 | | 0.00 | NA | NA | 0.00 |
| | B&B Networks<br>245 W Roosevelt Rd<br>Bldg 3, Suite 17<br>West Chicago, IL 60185 | | 0.00 | NA | NA | 0.00 |
| | Banana Republic Visa<br>POB 960017<br>Orlando, FL 328960017 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America Practice Solutions c/o Joseph L. Heeter 600 N. Cleveland Ave Westerville, OH 43082 | | 56,046.00 | NA | NA | 0.00 |
| | Bank of America Practice Solutions c/o Joseph L. Heeter 600 N. Cleveland Ave Westerville, OH 43082 | | 68,035.00 | NA | NA | 0.00 |
| | Bank of America Practice Solutions c/o Vanessa Vargas 600 N. Cleveland Ave Westerville, OH 43082 | | 55,630.81 | NA | NA | 0.00 |
| | Bank of America POB 15019 Wilmington, DE 198865019 | | 6,700.00 | NA | NA | 0.00 |
| | Bank of America POB 851001 Dallas, TX 752851001 | | 27,000.00 | NA | NA | 0.00 |
| | Bank of America POB 851001 Dallas, TX 752851001 | | 14,800.00 | NA | NA | 0.00 |
| | Bard POB 75767 Charlotte, NC 28275 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BIO-Medic Inc<br>13632 S. LeClaire Ave<br>Midlothian, IL 604451722 | | 0.00 | NA | NA | 0.00 |
| | BK Medical Systems<br>POB 847416<br>Boston, MA 022847416 | | 0.00 | NA | NA | 0.00 |
| | Bloomingdales<br>POB 183083<br>Columbus, OH 432183083 | | 0.00 | NA | NA | 0.00 |
| | Blue Cross Blue Shield of IL<br>300 E. Randolph St.<br>Chicago, IL 606015099 | | 0.00 | NA | NA | 0.00 |
| | Caldera Medical<br>5171 Clareton Dr<br>Agoura Hills, CA 91301 | | 0.00 | NA | NA | 0.00 |
| | Cardinal Health<br>POB 70539<br>Chicago, IL 606730537 | | 0.00 | NA | NA | 0.00 |
| | Chase Industries<br>17 East Beltline<br>Suite 130<br>Grand Rapids, MI 49525 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CJBS Accounting 2100 Sanders Road Suite 200 Northbrook, IL 600626141 | | 0.00 | NA | NA | 0.00 |
| | CL Medical Inc 165 Washington St. Suite 2A Winchester, MA 01890 | | 0.00 | NA | NA | 0.00 |
| | CLIA Laboratory Program POB 530882 Atlanta, GA 303530882 | | 0.00 | NA | NA | 0.00 |
| | Coloplast dept CH 19024 Palatine, IL 600559024 | | 0.00 | NA | NA | 0.00 |
| | ComEd PO Box 6111 Carol Stream, IL 601976111 | | 0.00 | NA | NA | 0.00 |
| | Commercial Recovery Associates attn: Robert Handler 205 W Wacker Dr #1818 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Consolidated Plastics 4700 Prosper Dr Stow, OH 44224 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cook Medical Inc<br>22988 Network Place<br>Chicago, IL 606731229 | | 0.00 | NA | NA | 0.00 |
| | Cynosure<br>Attn: Accts Rec<br>5 Carlisle Rd<br>Westford, MA 01886 | | 0.00 | NA | NA | 0.00 |
| | DBMS LLC<br>Attn: Mark Burden<br>140 S Dearborn #800<br>Chicago, IL 60609 | | 0.00 | NA | NA | 0.00 |
| | Designs for Vision, Inc.<br>760 Koehler Ave<br>Ronkonkoma, NY 11779 | | 0.00 | NA | NA | 0.00 |
| | Diversified Machinery<br>11497 Lakewood St.<br>Crown Point, IN 46307 | | 0.00 | NA | NA | 0.00 |
| | Elisco Design Steve Elisco<br>2546 Mulberry Lane<br>Northbrook, IL 60062 | | 5,000.00 | NA | NA | 0.00 |
| | Express Publishing Corp<br>5253 W Belmont Ave<br>Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fifth Third Bank<br>Attn:  Sylvia Cruz<br>215 N. Illinois St. MB8490A4<br>Indianapolis, IN 46204 | | 200,000.00 | NA | NA | 0.00 |
| | Fifth Third Bank<br>Attn:  Sylvia Cruz<br>215 N. Illinois Street<br>MB8490A4<br>Indianapolis, IN 46204 | | 600,000.00 | NA | NA | 0.00 |
| | First Assist Medical Staffing<br>1815 S Meyers Road<br>Suite 420<br>Villa Park, IL 60181 | | 0.00 | NA | NA | 0.00 |
| | First National Bank of Omaha<br>Henry Schein Master Card<br>POB 2818<br>Omaha, NE 681032818 | | 0.00 | NA | NA | 0.00 |
| | Forbes Magazine<br>POB 5472<br>Harlan, IA 515930972 | | 0.00 | NA | NA | 0.00 |
| | GAP<br>POB 530942<br>Atlanta, GA 303530942 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grandma's Chicken Soup<br>30 Commerce Way<br>Woburn, MA 01801 | | 0.00 | NA | NA | 0.00 |
| | Great Lakes Surgical<br>14200 W Greenfield Ave<br>Brookfield, WI 53005 | | 0.00 | NA | NA | 0.00 |
| | Hanover Insurance<br>POB 580045<br>Charlotte, NC 282580045 | | 6,000.00 | NA | NA | 0.00 |
| | HBC Hellenic Broadcasting<br>721 Newcastle Dr.<br>Lake Forest, IL 60045 | | 0.00 | NA | NA | 0.00 |
| | Healthcare Personel Inc<br>850 West Jackson<br>Suite 640<br>Chicago, IL 60607 | | 0.00 | NA | NA | 0.00 |
| | Henry Schein<br>dept CH 14125<br>Palatine, IL 600554125 | | 0.00 | NA | NA | 0.00 |
| | Hinckley Springs<br>POB 660579<br>Dallas, TX 752660579 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hubbard Radio Chicago c/o Stein & Rotman 105 W. Madison #600 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Imperial Credit Corp POB 9045 New York, NY 100879045 | | 0.00 | NA | NA | 0.00 |
| | InControl Medical 3225 Gateway Road #250 Brookfield, WI 53045 | | 0.00 | NA | NA | 0.00 |
| | Inflatable 3 LLC 1757 N Kimball Chicago, IL 60647 | | 0.00 | NA | NA | 0.00 |
| | Ingenix POB 27116 Ut 84217-0116 , | | 0.00 | NA | NA | 0.00 |
| | Innovative Med Inc 4 Autry Unit B Irvine, CA 92618 | | 0.00 | NA | NA | 0.00 |
| | Jacob W. Plattenberger c/o TorHoerman Law LLC 234 S. Wabash Ave., 7th Floor Chicago, IL 60604 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Janet Finney Dept OB GYNE 920 Stanton L Young Blvd Williams Pavilion 2430 Oklahoma City, OK 73104 | | 0.00 | NA | NA | 0.00 |
| | Johnson & Johnson Advanced Sterilization Products Services 33 Technology Drive Irvine, CA 92618 | | 0.00 | NA | NA | 0.00 |
| | Johnson & Johnson Healthcare Systems, Inc. 5972 Collections Ctr. Dr. Chicago, IL 60693 | | 53,940.41 | NA | NA | 0.00 |
| | Johnson + Turner Erin Turner 56 East Broadway, Suite 206 Forest Lake, MN 55025 | | 0.00 | NA | NA | 0.00 |
| | Katten & Temple LLP Attn: Nancy Temple 542 S Dearborn St, 14th Fl Chicago, IL 60605 | | 0.00 | NA | NA | 0.00 |
| | Kent Med LLC 708 Petit Berdot Kenner, LA 70065 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kuo's, Inc. c/o Berkson & Sons 333 Skokie Blvd., Suite 111 Northbrook, IL 60062 | | 0.00 | NA | NA | 0.00 |
| | Lab Safety Supply POB 5004 Janesville, WI 535475004 | | 0.00 | NA | NA | 0.00 |
| | LabCorp POB 2240 Burlington, NC 272162240 | | 0.00 | NA | NA | 0.00 |
| | Laborie Medical 400 Ave D Suite 10 Williston, VT 054957828 | | 0.00 | NA | NA | 0.00 |
| | LakeShore Gastro POB 7630 Gurnee, IL 600317002 | | 0.00 | NA | NA | 0.00 |
| | Law Office of Deborah Ebner 11 East Adams Suite 904 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Law Offices of William J Factor Ltd 1363 Shermer Rd. Suite 224 Northbrook, IL 60062 | | 0.00 | NA | NA | 0.00 |
| | Life Safety Resources LLC 12341 Irish Road New Berlin, IL 62670 | | 0.00 | NA | NA | 0.00 |
| | Limited acct POB 659728 San Antonio, TX 782659728 | | 0.00 | NA | NA | 0.00 |
| | Loeb & Loeb LLP Attn: Jerry Margolis 321 N Clark St Northbrook, IL 60062 | | 7,000.00 | NA | NA | 0.00 |
| | Macy's POB 183083 Columbus, OH 432183083 | | 0.00 | NA | NA | 0.00 |
| | Maria Govea c/o James J. DeSanto 712 Florsheim Drive, Suite 13 Libertyville, IL 600485270 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marlin Business Bank c/o Edward R. Dietz 300 Fellowship Road Mount Laurel, NJ 08054 | | 52,000.00 | NA | NA | 0.00 |
| | MB Real Estate c/o John Murphy 181 W Madison Suite 4700 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | McKesson POB 740215 Cincinnati, OH 452740215 | | 0.00 | NA | NA | 0.00 |
| | Medical Arts Press POB 37647 Philadelphia, PA 191010647 | | 0.00 | NA | NA | 0.00 |
| | Medifocus Inc 8320 Guilford Rd. Suite A Columbia, MD 21046 | | 0.00 | NA | NA | 0.00 |
| | Mediscripts 5 Latour Ave Franklyn Bldg Plattsburgh, NY 12901 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Medline<br>Dept CH 14400<br>Palatine, IL 600554400 | | 0.00 | NA | NA | 0.00 |
| | MEDOX<br>POB 88666<br>Chicago, IL 606801666 | | 0.00 | NA | NA | 0.00 |
| | M-K Signs Sy Politinsky<br>4900 N Elston Ave<br>Chicago, IL 60630 | | 0.00 | NA | NA | 0.00 |
| | Monitor Cleaners<br>4601 N Clark<br>Chicago, IL 60640 | | 0.00 | NA | NA | 0.00 |
| | Much, Shelist c/o Jeff Rubenstein<br>191 N. Wacker Dr., Ste 1800<br>Chicago, IL 606061615 | | 23,100.50 | NA | NA | 0.00 |
| | National Business Furniture<br>735 N Water Street<br>POB 514052<br>Milwaukee, WI 532023452 | | 0.00 | NA | NA | 0.00 |
| | NEBO Systems<br>POB 636078<br>Cincinnati, OH 452636078 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NeoMedic 2655 Le Juene Road Suite 810 Coral Gables, FL 33134 | | 0.00 | NA | NA | 0.00 |
| | Nitel Dept 4929 Carol Stream, IL 601224929 | | 0.00 | NA | NA | 0.00 |
| | Nora and Tanzillo LLP 10 S LaSalle St Suite 2500 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | North Shore Univ Healthcare Hosp Billing 23056 Network Place Chicago, IL 606731230 | | 0.00 | NA | NA | 0.00 |
| | Opticon Medical 7001 Post Road Suite 100 Dublin, OH 43016 | | 0.00 | NA | NA | 0.00 |
| | OUR Lab c/o Nashville Adj Bureau POB 290369 Nashville, TN 372290369 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | People Magazine in Spanish POB 60001 Tampa, FL 336600001 | | 0.00 | NA | NA | 0.00 |
| | People of the St of Il ex rel Doug Wheeler c/o TorHoerman La 234 S Wabash 7th Fl Chicago, IL 60604 | | 0.00 | NA | NA | 0.00 |
| | Pier One Imports POB 659617 San Antonio, TX 782659617 | | 0.00 | NA | NA | 0.00 |
| | Polsinelli Shughart PC 161 N Clark St Suite 4200 Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | Professional Business Consultants 903 Commerce Drive Suite 333 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Prometheus Group 1 Washington Street Suite 303 Dover, NH 038203827 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PSS World Medical<br>300-2 Airport Road<br>Elgin, IL 601231600 | | 0.00 | NA | NA | 0.00 |
| | Quarles & Brady LLP<br>300 North LaSalle Street<br>Suite 4000<br>Chicago, IL 60654 | | 0.00 | NA | NA | 0.00 |
| | Quest Diagnostics<br>POB 809403<br>Chicago, IL 606809403 | | 0.00 | NA | NA | 0.00 |
| | Quill<br>POB 37600<br>Philadelphia, PA 191010600 | | 0.00 | NA | NA | 0.00 |
| | Radio Station Rewind 100.3<br>Dan Phillips/Szabo Assoc<br>3355 Lenox Road 9th Fl<br>Atlanta, GA 30326 | | 0.00 | NA | NA | 0.00 |
| | Reach Local Internet<br>Marketing<br>Attn: Ashley Bodenhausen<br>230 W Monroe Suite 2330<br>Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Robb Report<br>POB 422554<br>Palm Coast, FL 32142 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Salsbury Industries<br>1010 E 62 Street<br>Los Angeles, CA 900011598 | | 0.00 | NA | NA | 0.00 |
| | Siegel + Callahan PC<br>20 N Clark St<br>Suite 2200<br>Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Siemens Healthcare<br>2600 Pinemeadow Ct.<br>Duluth, GA 300964655 | | 0.00 | NA | NA | 0.00 |
| | Skytron<br>16208 Collections Center Dr<br>Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | Smile Makers<br>POB 2543<br>Spartanburg, SC 293043543 | | 0.00 | NA | NA | 0.00 |
| | Sprint PCS<br>POB 4191<br>Carol Stream, IL 601974191 | | 0.00 | NA | NA | 0.00 |
| | Stat Anesthesia Specialists<br>18221 Torrence Ave<br>Suite 1C<br>Lansing, IL 60438 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Mechanical Services<br>1701 Quincy<br>Suite 10<br>Naperville, IL 60540 | | 0.00 | NA | NA | 0.00 |
| | Stearns Bank<br>POB 750<br>Albany, MN 563070750 | | 0.00 | NA | NA | 0.00 |
| | Stille Surgical Inc<br>943 Parkview Blvd<br>Lombard, IL 60148 | | 0.00 | NA | NA | 0.00 |
| | Stryker Endoscopy c/o Stryker<br>Sales<br>POB 93276<br>Chicago, IL 606733276 | | 0.00 | NA | NA | 0.00 |
| | Terminix<br>POB 742592<br>Cincinnati, OH 452742592 | | 0.00 | NA | NA | 0.00 |
| | Time Out Chicago<br>POB 433017<br>Palm Coast, FL 321439921 | | 0.00 | NA | NA | 0.00 |
| | Town Park Ltd<br>4646 N Marine Dr<br>Chicago, IL 60640 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Universal Trasportation Mgmt c/o Jusein Mustafiov, Reg. Agt. 1317 Howard Street Elk Grove Village, IL 60007 | | 0.00 | NA | NA | 0.00 |
| | Univision Radio Chicago 625 N Michigan Ave Chicago, IL 60611 | | 0.00 | NA | NA | 0.00 |
| | US Surgitech 327 Village Dr. Carol Stream, IL 60188 | | 0.00 | NA | NA | 0.00 |
| | Verathon Bladder Scan 16542 Collections Center Dr Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | WBBM Two Prudential Plaza Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | WCSY - Midwest Family Broadcasting POB 107 Saint Joseph, MI 49085 | | 0.00 | NA | NA | 0.00 |
| | Weiss Memorial Hospital 4720 Paysphere Circle Chicago, IL 606740047 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wells Fargo Bank<br>POB 660431<br>Dallas, TX 752660431 | | 0.00 | NA | NA | 0.00 |
| | Wells Johnson Company<br>POB 18230<br>Tucson, AZ 857318230 | | 0.00 | NA | NA | 0.00 |
| | WFRN<br>Attn:  Dan Ellis<br>POB 307<br>Elkhart, IN 46515 | | 0.00 | NA | NA | 0.00 |
| | WILV FM 100.3 One<br>Prudential Plaza<br>130 E Randolph Suite 2780<br>Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | Wine Spectator<br>POB 37366<br>Boone, IA 500370366 | | 0.00 | NA | NA | 0.00 |
| | WJMK Radio/CBS Radio<br>104.3 K Hits FM<br>Two Prudential Tower Suite 900<br>Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | WLOI-WCOE<br>1700 Lincolnway Place #6<br>La Porte, IN 46350 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WLS 890 Cumulus Media Inc<br>190 N State<br>Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | WNUA - MEGA 95.5<br>3898 Collections Center Dr<br>Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | WNVR 1030am Polnet<br>Communications<br>3656 W Belmont<br>Chicago, IL 60618 | | 0.00 | NA | NA | 0.00 |
| | Wolters Kluwer Health<br>16705 Collection Denter<br>Drive<br>Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | WPNA 1490 B&L<br>Productions<br>1804 Canfield Road<br>Park Ridge, IL 60068 | | 0.00 | NA | NA | 0.00 |
| | WPNA 1490 JVL Productions<br>2148 S Primrose Lane<br>Naperville, IL 60565 | | 0.00 | NA | NA | 0.00 |
| | WPNA Radio DZISIAJ 1490<br>AM<br>408 W Oak Park Ave<br>Oak Park, IL 60302 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WPNA Radio Program Polish Highlanders Alliance 4808 S Archer Ave Chicago, IL 60632 | | 0.00 | NA | NA | 0.00 |
| | WUSN-US99 Accts Receivable Two Prudential Tower Suite 1000 Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | ZRG-CVI Lakeshore Marine Drive, LLC c/o Zeller Realty 401 N. Michigan, Suite 210 Chicago, IL 60611 | | 190,000.00 | NA | NA | 0.00 |
| 1-3 | Bank of America | 7100-000 | NA | 90,453.57 | 90,453.57 | 21,774.21 |
| 3 | Elisco Design Architects LLC | 7100-000 | NA | 5,828.48 | 5,828.48 | 1,403.05 |
| 12 | Faye Feinstein | 7100-000 | NA | 244,807.53 | 86,893.93 | 20,917.33 |
| 8 | Fifth Third Bank | 7100-000 | NA | 301,558.08 | 301,558.08 | 72,591.83 |
| 9U | Marlin Business Bank | 7100-000 | NA | 54,203.80 | 54,203.80 | 13,048.08 |
| 10 | Quarles & Brady LLP | 7100-000 | NA | 10,702.00 | 10,702.00 | 2,576.21 |
| 13 | Rosa Maria Flores | 7100-000 | NA | 2,250,000.00 | 0.00 | 0.00 |
| 15 | State of Illinois ex rel Douglas Wheeler | 7100-000 | NA | 0.00 | 50,000.00 | 12,036.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | The Prometheus Group Inc | 7100-000 | NA | 585.00 | 585.00 | 140.82 |
| 6 | WBBM-AM/FM Radio | 7100-000 | NA | 19,138.20 | 19,138.20 | 4,607.00 |
| 4 | WILV-FM Radio | 7100-000 | NA | 18,851.19 | 18,851.19 | 4,537.91 |
| 5 | WJMK-FM Radio | 7100-000 | NA | 3,600.00 | 3,600.00 | 866.60 |
| 11 | WUSN-FM Radio | 7100-000 | NA | 23,665.00 | 23,665.00 | 5,696.70 |
| 14 | ZRG-CVI Lakeshore Marine Drive, LLC | 7100-000 | NA | 253,014.49 | 242,100.00 | 58,278.93 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,365,252.72 | $ 3,276,407.34 | $ 907,579.25 | $ 218,474.80 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 13-40677 | CAD |
| Case Name: | CHARLES M. FEINSTEIN | |
| For Period Ending: | 03/07/2019 | |

| | |
|---|---|
| Judge: | Carol A. Doyle |

| | |
|---|---|
| Trustee Name: | KAREN R. GOODMAN |
| Date Filed (f) or Converted (c): | 10/17/2013 (f) |
| 341(a) Meeting Date: | 12/03/2013 |
| Claims Bar Date: | 04/23/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Single family dwelling 2535 Greenview Road, Nort | 850,000.00 | 0.00 | | 0.00 | FA |
| 2.  Cash in debtor's possession | 150.00 | 0.00 | | 0.00 | FA |
| 3.  Bank of America checking account xxxxxxxx2891 (J | 551.03 | 0.00 | | 0.00 | FA |
| 4.  Bank of America money market account xxxxxxxx124 | 0.56 | 0.56 | | 0.00 | FA |
| 5.  PNC Bank checking account xxxxxxxx1612 (Joint ac | 12.50 | 0.00 | | 0.00 | FA |
| 6.  PNC Bank money market account xxxxxxxx1604 (Join | 7.50 | 7.50 | | 0.00 | FA |
| 7.  Commonwealth Edison Deposit $500 (est) | 500.00 | 500.00 | | 0.00 | FA |
| 8.  Household goods and furnishings, including elect | 2,567.50 | 0.00 | | 0.00 | FA |
| 9.  Ordinary assortment of men's wearing apparel | 260.00 | 0.00 | | 0.00 | FA |
| 10.  Cartier watch (Appraised on 10/24/13) | 3,250.00 | 2,531.03 | | 2,531.03 | FA |
| 11.  2 gold chains (estimated value) | 500.00 | 500.00 | | 500.00 | FA |
| 12.  TW steel watch (estimated value) | 50.00 | 50.00 | | 50.00 | FA |
| 13.  River Source Alife Insurance Company Term Life I | 0.00 | 0.00 | | 0.00 | FA |
| 14.  Ameriprise- RiverSource Retirement Advisor Varia | 1,085,552.28 | 1,085,552.28 | | 100,000.00 | FA |
| 15.  Ameriprise- Charles M. Feinstein IRA xxxxxxxxxxx | 152,542.99 | 0.00 | | 0.00 | FA |
| 16.  Ameriprise- Charles M. Feinstein Rollover IRA xx | 377,352.82 | 0.00 | | 0.00 | FA |
| 17.  Ameriprise- Trusteed Defined Benefit Plan for Ch | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 18.  100% owner of Charles M. Feinstein, MD, Ltd. | Unknown | 0.00 | | 0.00 | FA |
| 19.  100% owner of FayCor NA, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 20.  4 shares of United Urology Centers, LLC, a/k/a U | Unknown | 0.00 | | 73,789.00 | FA |
| 21.  U.S. Treasury Notes | Unknown | 0.00 | | 150,483.94 | FA |
| 22.  2012 federal income tax refund with non-debtor s | Unknown | 34,821.00 | | 29,742.08 | FA |
| 23.  2012 state income tax refund with non-debtor spo | Unknown | 6,630.00 | | 0.00 | FA |
| 24.  Claim against Bank of America for overpayment of | Unknown | 8,861.89 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-40677 | CAD | Judge: | Carol A. Doyle | Trustee Name: | KAREN R. GOODMAN |
|---|---|---|---|---|---|---|
| Case Name: | CHARLES M. FEINSTEIN | | | | Date Filed (f) or Converted (c): | 10/17/2013 (f) |
| | | | | | 341(a) Meeting Date: | 12/03/2013 |
| For Period Ending: | 03/07/2019 | | | | Claims Bar Date: | 04/23/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25.  Debtor is potential beneficiary of the Faye B. F | 0.00 | 0.00 | | 0.00 | FA |
| 26.  Charles M. Feinstein Trust dated 5/12/08 (Trust | 0.00 | 0.00 | | 0.00 | FA |
| 27.  Charles M. Feinstein Irrevocable Insurance Trust | 0.00 | 0.00 | | 0.00 | FA |
| 28.  Medical license | 0.00 | 0.00 | | 0.00 | FA |
| 29.  1999 Lexus GS 400 | 2,000.00 | 0.00 | | 0.00 | FA |
| 30.  Labradoodle dog | Unknown | 0.00 | | 0.00 | FA |
| 31.  Distribution from Bankrtupcy Estate of patient (A/R) (u) | 0.00 | 0.00 | | 4,024.00 | FA |
| 32.  Refund/payment from Treasurer of the State of Illinois (u) | 0.00 | 4.27 | | 4.27 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $3,975,297.18 | $1,139,458.53 | | $361,124.32 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | Property owned in tenancy by the entirety with non Debtor spouse |
| RE PROP # | 2 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 3 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 4 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 5 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 6 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 7 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 8 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 9 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 10 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 11 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 12 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 13 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 14 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 15 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 16 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 17 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 18 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 19 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 20 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 21 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 22 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 23 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 24 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 25 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 26 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 27 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 28 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 29 | -- | Imported from original petition Doc# 18 |
| RE PROP # | 30 | -- | Imported from original petition Doc# 18 |

Initial Projected Date of Final Report (TFR): 06/30/2015    Current Projected Date of Final Report (TFR): 09/30/2018

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-40677

Case Name:  CHARLES M. FEINSTEIN

Taxpayer ID No: XX-XXX3201

For Period Ending: 03/07/2019

Trustee Name:  KAREN R. GOODMAN

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX3235

Checking

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/16 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $256,903.31 | | $256,903.31 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.27 | $256,854.04 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $381.77 | $256,472.27 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $369.01 | $256,103.26 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $380.77 | $255,722.49 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $380.15 | $255,342.34 |
| 09/27/16 | 32 | Leslie Geissler Munger, Treasurer of the State of Illinois | State of Illinois income tax refund | 1224-000 | $4.27 | | $255,346.61 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $367.40 | $254,979.21 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $379.08 | $254,600.13 |
| 03/13/17 | 1001 | Ltd. International Sureties Suite 420 701 Poydras Street New Orleans, LA 70139 | Payment of 2017 Bond | 2300-000 | | $97.16 | $254,502.97 |
| 04/04/17 | 31 | Elizabeth C. Berg, Trustee 20 N. Clark St., Suite 200 Chicago, IL 60602 | Payment from Bankruptcy Estate of patient (A/R) | 1221-000 | $4,024.00 | | $258,526.97 |

Page Subtotals:                    $260,931.58        $2,404.61

Case 13-40677 Doc 182 Filed 03/27/19 Entered 03/27/19 14:14:11 Desc Main
Document Page 35 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-40677 | | Trustee Name: KAREN R. GOODMAN | | Exhibit 9 |
|---|---|---|---|---|
| Case Name: CHARLES M. FEINSTEIN | | Bank Name: Associated Bank | | |
| | | Account Number/CD#: XXXXXX3235 | | |
| | | Checking | | |
| Taxpayer ID No: XX-XXX3201 | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 03/07/2019 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/17 | | Faye B. Feinstein TTEE 2535 Greenview Rd. Northbrook, IL 60062 | Non-exempt personal property (jewelry) Asset No. 10 Cartier Watch (appraised at $3,250 less exemption of $718.97 - total value of $2,531.03 Asset No. 11 Gold Chains ( value of $500 - no exemption) Asset No. 12 TW watch (value of $50.00 - no exemption) | | $3,081.03 | | $261,608.00 |
| | | | Gross Receipts $3,081.03 | | | | |
| | 10 | | Cartier watch (Appraised on 10/24/13) $2,531.03 | 1129-000 | | | |
| | 11 | | 2 gold chains (estimated value) $500.00 | 1129-000 | | | |
| | 12 | | TW steel watch (estimated value) $50.00 | 1129-000 | | | |
| 05/31/17 | 1002 | Alan D. Lasko & Assoicates 205 West Randolph Street, Suite 1150 Chicago, Illinois 60606 | Interim Compensation to Accountant per Court Order of May 17, 2017 | 3410-000 | | $2,369.80 | $259,238.20 |
| 05/31/17 | 1003 | Alan D. Lasko & Associates 205 West Randolph Street, Suite 1150 Chicago, Illinois 60606 | Interim Expense Reimbursement to Accountant per Court Order of May 17, 2017 | 3420-000 | | $56.97 | $259,181.23 |
| 05/31/17 | 1004 | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER DRIVE SUITE 2800 CHICAGO, IL 60601 | Interim Compensation to Counsel for Trustee per Court Order of May 17, 2017 | 3110-000 | | $12,013.00 | $247,168.23 |
| 05/31/17 | 1005 | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER DRIVE SUITE 2800 CHICAGO, IL 60601 | Interim Expense Reimbursement to Counsel for Trustee per Court Order of May 17, 2017 | 3120-000 | | $671.44 | $246,496.79 |
| 05/31/17 | 1006 | KAREN R. GOODMAN Taft Stettinius & Hollister LLP | Interim Trustee Fees per Court Order of May 17, 2017 | 2100-000 | | $7,100.53 | $239,396.26 |
| 06/06/17 | 1007 | Bank of America c/o Kathleen E Kraft Thompson Coburn LLP,1909 K Street NW Washington, DC 20006 | Interim Distribution for Claim No. 1-3 per Court Order dated May 17, 2017 | 7100-000 | | $6,102.26 | $233,294.00 |
| | | | Page Subtotals: | | $3,081.03 | $28,314.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN | |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3235 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/17 | 1008 | The Prometheus Group Inc<br>1 Washington Street, Ste 303<br>Dover, NH 03820 | Interim Distribution for Claim No. 2 per Court Order dated May 17, 2017 | 7100-000 | | $39.47 | $233,254.53 |
| 06/06/17 | 1009 | Elisco Design Architects LLC<br>2546 Mulberry Lane<br>Northbrook, IL 60062 | Interim Distribution for Claim No. 3 per Court Order dated May 17, 2017 | 7100-000 | | $393.21 | $232,861.32 |
| 06/06/17 | 1010 | WILV-FM Radio<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | Interim Distribution for Claim No. 4 per Court Order dated May 17, 2017 | 7100-000 | | $1,271.76 | $231,589.56 |
| 06/06/17 | 1011 | WJMK-FM Radio<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | Interim Distribution for Claim No. 5 per Court Order dated May 17, 2017 | 7100-000 | | $242.87 | $231,346.69 |
| 06/06/17 | 1012 | WBBM-AM/FM Radio<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | Interim Distribution for Claim No. 6 per Court Order dated May 17, 2017 | 7100-000 | | $1,291.12 | $230,055.57 |
| 06/06/17 | 1013 | Fifth Third Bank<br>c/o David L Hazan,Diver Grach Quade &<br>Masini LLP,111 N County Street<br>Waukegan, IL 60085 | Interim Distribution for Claim No. 8 per Court Order dated May 17, 2017 | 7100-000 | | $20,343.97 | $209,711.60 |
| 06/06/17 | 1014 | Marlin Business Bank<br>300 Fellowshp Road<br>Attn: Bankruptcy Dept<br>Mount Laurel, NJ 08054 | Interim Distribution for Claim No. 9U per Court Order dated May 17, 2017 | 7100-000 | | $3,656.74 | $206,054.86 |
| 06/06/17 | 1015 | Quarles & Brady LLP<br>300 North LaSalle Street<br>Suite 4000<br>Chicago, IL 60654 | Interim Distribution for Claim No. 10 per Court Order dated May 17, 2017 | 7100-000 | | $721.99 | $205,332.87 |
| 06/06/17 | 1016 | WUSN-FM Radio<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326 | Interim Distribution for Claim No. 11 per Court Order dated May 17, 2017 | 7100-000 | | $1,596.51 | $203,736.36 |
| 06/06/17 | 1017 | Faye Feinstein<br>c/o Ronald Peterson, Esq.<br>Jenner & Block,353 N. Clark Street<br>Chicago, IL 60654-3456 | Interim Distribution for Claim No. 12 per Court Order dated May 17, 2017 | 7100-000 | | $5,862.11 | $197,874.25 |

| | | | Page Subtotals: | | $0.00 | $35,419.75 | |

Page: 4

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3235 |
| | Checking |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/17 | 1018 | ZRG-CVI Lakeshore Marine Drive, LLC McCaffrey Pircher Nichols & Meeks 900 N Michigan Ave, Ste 1000 Chicago, IL 60611 | Interim Distribution for Claim No. 14 per Court Order dated May 17, 2017 | 7100-000 | | $16,332.76 | $181,541.49 |
| 06/06/17 | 1019 | State of Illinois ex rel Douglas Wheeler Kenneth Brennan 101 West Vandalia, Ste 350 Edwardsville, IL 62024 | Interim Distribution for Claim No. 15 per Court Order dated May 17, 2017 | 7100-000 | | $3,373.13 | $178,168.36 |
| 07/20/17 | 1019 | State of Illinois ex rel Douglas Wheeler Kenneth Brennan 101 West Vandalia, Ste 350 Edwardsville, IL 62024 | Interim Distribution for Claim No. 15 per Court Order dated May 17, 2017 Reversal Received letter dated 7/13/17 from Tyler Schneider of TorHoerman Law requesting that check be reissued in name of law firm rather than individually to attorney Kenneth Brennan | 7100-000 | | ($3,373.13) | $181,541.49 |
| 07/20/17 | 1020 | TorHoerman Law LLC 6029 Old Poag Road Edwardsville, Illinois 62025 | Interim Distribution for Claim No. 15 per Court Order dated May 17, 2017 Voided check no. 1019 returned with letter dated 7/13/17 from TorHoerman Law LLC, and reissued check in like amount pursuant to request in said letter that check be made payable to law firm rather than to individual attorney Kenneth Brennan. | 7100-000 | | $3,373.13 | $178,168.36 |
| 02/14/18 | 1021 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Payment of 2018 Bond No. 016073584 Reversal Error in processing Bond Payment | 2300-000 | | ($55.11) | $178,223.47 |
| 02/14/18 | 1021 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Payment of 2018 Bond No. 016073584 | 2300-000 | | $55.11 | $178,168.36 |

| | | | Page Subtotals: | | $0.00 | $19,705.89 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3235 |
| | Checking |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/18 | 1022 | International Surreties, Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Payment of 2018 Bond Premium - Bond No. 016073584 | 2300-000 | | $52.65 | $178,115.71 |
| 09/27/18 | 1023 | KAREN R. GOODMAN Taft Stettinius & Hollister, LLP | First and Final distribution to claim 0 creditor account # debtor SS#### ##-6639 representing a payment of 80.01 % per court order. Reversal Proposed Distribution Error | 2100-000 | | ($28,411.38) | $206,527.09 |
| 09/27/18 | 1024 | KAREN R. GOODMAN Taft Stettinius & Hollister, LLP | First and Final distribution creditor account # debtor SS#### ##-6639 representing a payment of 100.00 % per court order. Reversal Proposed Distribution Error | 2200-000 | | ($502.12) | $207,029.21 |
| 09/27/18 | 1025 | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER DRIVE SUITE 2800 CHICAGO, IL  60601 | First and Final distribution creditor account # debtor SS#### ##-6639 representing a payment of 100.00 % per court order. Reversal Proposed Distribution Error | 3110-000 | | ($6,161.00) | $213,190.21 |
| 09/27/18 | 1026 | Bank of America c/o Kathleen E Kraft Thompson Coburn LLP,1909 K Street NW Washington, DC  20006 | First and Final distribution to claim 1 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($14,256.15) | $227,446.36 |
| 09/27/18 | 1027 | The Prometheus Group Inc 1 Washington Street, Ste 303 Dover, NH  03820 | First and Final distribution to claim 2 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($92.20) | $227,538.56 |

| | | | Page Subtotals: | | $0.00 | ($49,370.20) | |
|---|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
|---|---|---|
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3235 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/18 | 1028 | Elisco Design Architects LLC 2546 Mulberry Lane Northbrook, IL  60062 | First and Final distribution to claim 3 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($918.61) | $228,457.17 |
| 09/27/18 | 1029 | WILV-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 4 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($2,971.08) | $231,428.25 |
| 09/27/18 | 1030 | WJMK-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 5 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($567.38) | $231,995.63 |
| 09/27/18 | 1031 | WBBM-AM/FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 6 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($3,016.32) | $235,011.95 |
| 09/27/18 | 1032 | Fifth Third Bank c/o David L Hazan,Diver Grach Quade & Masini LLP,111 N County Street Waukegan, IL  60085 | First and Final distribution to claim 8 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($47,527.79) | $282,539.74 |

| | | | Page Subtotals: | | $0.00 | ($55,001.18) | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-40677 | Trustee Name:  KAREN R. GOODMAN | |
| Case Name:  CHARLES M. FEINSTEIN | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX3235 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/18 | 1034 | Quarles & Brady LLP<br>300 North LaSalle Street<br>Suite 4000<br>Chicago, IL  60654 | First and Final distribution to claim 10 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order.<br>Reversal<br>Proposed Distribution Error | 7100-000 | | ($1,686.71) | $284,226.45 |
| 09/27/18 | 1033 | Marlin Business Bank<br>300 Fellowshp Road<br>Attn: Bankruptcy Dept<br>Mount Laurel, NJ  08054 | First and Final distribution to claim 9 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order.<br>Reversal<br>Proposed Distribution Error | 7100-000 | | ($8,542.92) | $292,769.37 |
| 09/27/18 | 1035 | WUSN-FM Radio<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA  30326 | First and Final distribution to claim 11 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order.<br>Reversal<br>Proposed Distribution Error | 7100-000 | | ($3,729.78) | $296,499.15 |
| 09/27/18 | 1036 | Faye Feinstein<br>c/o Ronald Peterson, Esq.<br>Jenner & Block,353 N. Clark Street<br>Chicago, IL  60654-3456 | First and Final distribution to claim 12 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order.<br>Reversal<br>Proposed Distribution Error | 7100-000 | | ($13,695.13) | $310,194.28 |
| 09/27/18 | 1037 | ZRG-CVI Lakeshore Marine Drive, LLC<br>McCaffrey Pircher Nichols & Meeks<br>900 N Michigan Ave, Ste 1000<br>Chicago, IL  60611 | First and Final distribution to claim 14 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order.<br>Reversal<br>Proposed Distribution Error | 7100-000 | | ($38,156.75) | $348,351.03 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($65,811.29) |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3235 |
| | Checking |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/18 | 1038 | State of Illinois ex rel Douglas Wheeler Kenneth Brennan 101 West Vandalia, Ste 350 Edwardsville, IL 62024 | First and Final distribution to claim 15 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. Reversal Proposed Distribution Error | 7100-000 | | ($7,880.39) | $356,231.42 |
| 09/27/18 | 1023 | KAREN R. GOODMAN Taft Stettinius & Hollister, LLP | First and Final distribution to claim 0 creditor account # debtor SS#### ##-6639 representing a payment of 80.01 % per court order. | 2100-000 | | $28,411.38 | $327,820.04 |
| 09/27/18 | 1024 | KAREN R. GOODMAN Taft Stettinius & Hollister, LLP | First and Final distribution creditor account # debtor SS#### ##-6639 representing a payment of 100.00 % per court order. | 2200-000 | | $502.12 | $327,317.92 |
| 09/27/18 | 1025 | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER DRIVE SUITE 2800 CHICAGO, IL 60601 | First and Final distribution creditor account # debtor SS#### ##-6639 representing a payment of 100.00 % per court order. | 3110-000 | | $6,161.00 | $321,156.92 |
| 09/27/18 | 1026 | Bank of America c/o Kathleen E Kraft Thompson Coburn LLP,1909 K Street NW Washington, DC 20006 | First and Final distribution to claim 1 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $14,256.15 | $306,900.77 |
| 09/27/18 | 1027 | The Prometheus Group Inc 1 Washington Street, Ste 303 Dover, NH 03820 | First and Final distribution to claim 2 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $92.20 | $306,808.57 |
| 09/27/18 | 1028 | Elisco Design Architects LLC 2546 Mulberry Lane Northbrook, IL 60062 | First and Final distribution to claim 3 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $918.61 | $305,889.96 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $42,461.07 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-40677

Case Name: CHARLES M. FEINSTEIN

Taxpayer ID No: XX-XXX3201

For Period Ending: 03/07/2019

Trustee Name: KAREN R. GOODMAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3235

Checking

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/18 | 1029 | WILV-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 4 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $2,971.08 | $302,918.88 |
| 09/27/18 | 1030 | WJMK-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 5 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $567.38 | $302,351.50 |
| 09/27/18 | 1031 | WBBM-AM/FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 6 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $3,016.32 | $299,335.18 |
| 09/27/18 | 1032 | Fifth Third Bank c/o David L Hazan,Diver Grach Quade & Masini LLP,111 N County Street Waukegan, IL  60085 | First and Final distribution to claim 8 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $47,527.79 | $251,807.39 |
| 09/27/18 | 1033 | Marlin Business Bank 300 Fellowshp Road Attn: Bankruptcy Dept Mount Laurel, NJ  08054 | First and Final distribution to claim 9 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $8,542.92 | $243,264.47 |
| 09/27/18 | 1034 | Quarles & Brady LLP 300 North LaSalle Street Suite 4000 Chicago, IL  60654 | First and Final distribution to claim 10 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $1,686.71 | $241,577.76 |
| 09/27/18 | 1035 | WUSN-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 11 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $3,729.78 | $237,847.98 |
| 09/27/18 | 1036 | Faye Feinstein c/o Ronald Peterson, Esq. Jenner & Block,353 N. Clark Street Chicago, IL  60654-3456 | First and Final distribution to claim 12 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $13,695.13 | $224,152.85 |

Page Subtotals: $0.00  $81,737.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN | |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3235 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/18 | 1037 | ZRG-CVI Lakeshore Marine Drive, LLC McCaffrey Pircher Nichols & Meeks 900 N Michigan Ave, Ste 1000 Chicago, IL  60611 | First and Final distribution to claim 14 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $38,156.75 | $185,996.10 |
| 09/27/18 | 1038 | State of Illinois ex rel Douglas Wheeler Kenneth Brennan 101 West Vandalia, Ste 350 Edwardsville, IL  62024 | First and Final distribution to claim 15 creditor account # debtor SS#### ##-6639 representing a payment of 15.76 % per court order. | 7100-000 | | $7,880.39 | $178,115.71 |
| 09/27/18 | 1039 | Karen R. Goodman Taft Stettinius & Hollister LLP | Trustee's Compensation per Court Order dated 9/27/18 | 2100-000 | | $14,205.69 | $163,910.02 |
| 09/27/18 | 1040 | Karen R. Goodman Taft Stettinius & Hollister LLP | Trustee's Expenses per Court Order dated September 27, 2018 | 2200-000 | | $502.12 | $163,407.90 |
| 09/27/18 | 1041 | Taft Stettinius & Hollister LLP 111 East Wacker Drive, Suite 2800 Chicago, IL 60601 | Compensation to Attorney for Trustee per Court Order of September 27, 2018 | 3110-000 | | $6,161.00 | $157,246.90 |
| 09/27/18 | 1042 | Bank of America c/o Kathleen E Kraft Thompson Coburn LLP,1909 K Street NW Washington, DC  20006 | First and Final distribution to claim 1 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $15,671.95 | $141,574.95 |
| 09/27/18 | 1043 | The Prometheus Group Inc 1 Washington Street, Ste 303 Dover, NH  03820 | First and Final distribution to claim 2 creditor account # debtor SS#### ##-6639 representing a payment of 17.32 % per court order. | 7100-000 | | $101.35 | $141,473.60 |
| 09/27/18 | 1044 | Elisco Design Architects LLC 2546 Mulberry Lane Northbrook, IL  60062 | First and Final distribution to claim 3 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $1,009.84 | $140,463.76 |
| 09/27/18 | 1045 | WILV-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA  30326 | First and Final distribution to claim 4 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $3,266.15 | $137,197.61 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $86,955.24 |

Case 13-40677 Doc 182 Filed 03/27/19 Entered 03/27/19 14:14:11 Desc Main
Document Page 44 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-40677

Case Name: CHARLES M. FEINSTEIN

Taxpayer ID No: XX-XXX3201

For Period Ending: 03/07/2019

Trustee Name: KAREN R. GOODMAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3235

Checking

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/18 | 1046 | WJMK-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA 30326 | First and Final distribution to claim 5 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $623.73 | $136,573.88 |
| 09/27/18 | 1047 | WBBM-AM/FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA 30326 | First and Final distribution to claim 6 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $3,315.88 | $133,258.00 |
| 09/27/18 | 1048 | Fifth Third Bank c/o David L Hazan,Diver Grach Quade & Masini LLP,111 N County Street Waukegan, IL 60085 | First and Final distribution to claim 8 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $52,247.86 | $81,010.14 |
| 09/27/18 | 1049 | Marlin Business Bank 300 Fellowshp Road Attn: Bankruptcy Dept Mount Laurel, NJ 08054 | First and Final distribution to claim 9 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $9,391.34 | $71,618.80 |
| 09/27/18 | 1050 | Quarles & Brady LLP 300 North LaSalle Street Suite 4000 Chicago, IL 60654 | First and Final distribution to claim 10 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $1,854.22 | $69,764.58 |
| 09/27/18 | 1051 | WUSN-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE, Suite 945 Atlanta, GA 30326 | First and Final distribution to claim 11 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $4,100.19 | $65,664.39 |
| 09/27/18 | 1052 | Faye Feinstein c/o Ronald Peterson, Esq. Jenner & Block,353 N. Clark Street Chicago, IL 60654-3456 | First and Final distribution to claim 12 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $15,055.22 | $50,609.17 |
| 09/27/18 | 1053 | ZRG-CVI Lakeshore Marine Drive, LLC McCaffrey Pircher Nichols & Meeks 900 N Michigan Ave, Ste 1000 Chicago, IL 60611 | First and Final distribution to claim 14 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $41,946.17 | $8,663.00 |

Page Subtotals: $0.00 $128,534.61

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3235 |
| | Checking |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/18 | 1054 | State of Illinois ex rel Douglas Wheeler Kenneth Brennan 101 West Vandalia, Ste 350 Edwardsville, IL 62024 | First and Final distribution to claim 15 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. | 7100-000 | | $8,663.00 | $0.00 |
| 01/17/19 | 1055 | TorHoerman Law LLC 210 South Main Street Edwardsville, Illinois 62025 | First and Final Distribution for Claim No. 15 per court Order dated September 27, 2018 Replacement check for Ck. No. 1054 - received notification from attorney Tyler Schneider that office had moved and check was received after 90 days. | 7100-000 | | $8,663.00 | ($8,663.00) |
| 03/07/19 | 1054 | State of Illinois ex rel Douglas Wheeler Kenneth Brennan 101 West Vandalia, Ste 350 Edwardsville, IL 62024 | First and Final distribution to claim 15 creditor account # debtor SS#### ##-6639 representing a payment of 17.33 % per court order. Reversal Check #1054 returned - new check #1055 issued and posed on 1/25/2019 | 7100-000 | | ($8,663.00) | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $264,012.61 | $264,012.61 |
| Less: Bank Transfers/CD's | $256,903.31 | $0.00 |
| Subtotal | $7,109.30 | $264,012.61 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $7,109.30 | $264,012.61 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $8,663.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Rabobank, N.A. | |
| | Account Number/CD#: XXXXXX66 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/14 | 20 | United Urology Centers LLC 10600 W. Higgins Road, Suite 301 Rosemont, IL  60018 | 4th Quarter 2013 Distribution | 1129-000 | $8,240.00 | | $8,240.00 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $8,230.00 |
| 02/13/14 | 101 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2014 FOR CASE #13-40677, 016026455 | 2300-000 | | $6.78 | $8,223.22 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $11.04 | $8,212.18 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $11.41 | $8,200.77 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $12.58 | $8,188.19 |
| 05/14/14 | 20 | United Urology Centers LLC 10600 W. Higgins Road, Suite 301 Rosemont, IL  60018 | Sale of UUC Membership Interest pursuant to Court Order dated 5/1/14 | 1129-000 | $63,460.00 | | $71,648.19 |
| 05/19/14 | 21 | Legacy Treasury Direct | Liquidation of  8 mature U.S. Treasury  Notes and Interest on Unmatured Notes {POST FROM PENDING} | 1129-000 | $87,831.16 | | $159,479.35 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $103.73 | $159,375.62 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $221.59 | $159,154.03 |
| 07/15/14 | 21 | Legacy Treasury Direct | Interest on Unmatured Treasury Notes {POST FROM PENDING} | 1129-000 | $18.42 | | $159,172.45 |
| 07/15/14 | 21 | Legacy Treasury Direct | Inrest on Unmatured Treasury Notes {POST FROM PENDING} | 1129-000 | $75.70 | | $159,248.15 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $251.90 | $158,996.25 |
| 08/15/14 | 21 | Legacy Treasury Direct | Interest on Unmatured Treasury Notes {POST FROM PENDING} | 1129-000 | $531.25 | | $159,527.50 |

Page Subtotals:    $160,156.53    $629.03

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-40677 | | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: CHARLES M. FEINSTEIN | | Bank Name: Rabobank, N.A. | |
| | | Account Number/CD#: XXXXXX66 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX3201 | | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 03/07/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $221.42 | $159,306.08 |
| 09/19/14 | 21 | Linsco/Private Ledger Corp./BK of NYC | Incoming Wire: sale of U.S. Treasury Notes {POST FROM PENDING} | 1129-000 | $62,027.41 | | $221,333.49 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $277.12 | $221,056.37 |
| 10/03/14 | 14 | Faye B. Feinstein Trustee U/A Dated 05/12 | Funds received per Agreement dated 8/25/14 and Order of Court dated 9/18/2014 {POST FROM PENDING} | 1129-000 | $100,000.00 | | $321,056.37 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $462.80 | $320,593.57 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $415.01 | $320,178.56 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $521.95 | $319,656.61 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $459.78 | $319,196.83 |
| 02/16/15 | 102 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #13-40677, Bond No. 10BSBGR6291 | 2300-000 | | ($217.16) | $319,413.99 |
| 02/16/15 | 102 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #13-40677, Bond No. 10BSBGR6291 | 2300-000 | | $217.16 | $319,196.83 |
| 02/17/15 | 103 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #13-40677 | 2300-000 | | ($217.16) | $319,413.99 |
| 02/17/15 | 103 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #13-40677 | 2300-000 | | $217.16 | $319,196.83 |
| | | | Page Subtotals: | | $162,027.41 | $2,358.08 | |

Case 13-40677   Doc 182   Filed 03/27/19   Entered 03/27/19 14:14:11   Desc Main
Document   Page 48 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-40677 | | Trustee Name: KAREN R. GOODMAN | | |
| Case Name: CHARLES M. FEINSTEIN | | Bank Name: Rabobank, N.A. | | |
| | | Account Number/CD#: XXXXXX66 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX3201 | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 03/07/2019 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/15 | 104 | ARTHUR B. LEVINE COMPANY Surety Bond Agency 60 East 42nd Street, Room 965 New York, NY 10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #13-40677 | 2300-000 | | $217.16 | $318,979.67 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $428.50 | $318,551.17 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $488.76 | $318,062.41 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $457.48 | $317,604.93 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $441.60 | $317,163.33 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $486.60 | $316,676.73 |
| 07/27/15 | 20 | United Urology Center, LLC 10600 W. Higgins Road, Suite 301 Rosemont, IL 60018 | Refund of Tax Liability Withheld from sale of membership interest. | 1129-000 | $2,089.00 | | $318,765.73 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $470.97 | $318,294.76 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $442.56 | $317,852.20 |
| 09/11/15 | 22 | Faye B. Feinstein | Tax Refund per Settlement and Court Order dated September 3, 2015 {POST FROM PENDING} | 1124-000 | $29,742.08 | | $347,594.28 |
| 09/24/15 | 105 | Alan D. Lasko & Associates, P.C. 205 W. Randolph Street, Suite 1150 Chicago, IL 60606 | TRUSTEE'S ACCOUNTANTS' INTERIM FEES AND EXPENSES PER COURT ORDER DATED SEPTEMBER 24, 2015 | | | $9,189.47 | $338,404.81 |
| | | | TRUSTEE'S ACCOUNTANTS' INTERIM EXPENSES PER COURT ORDER DATED SEPTEMBER 24, 2015                    ($0.77) | 3420-000 | | | |
| | | | TRUSTEE'S ACCOUNTANTS' INTERIM FEES PER COURT ORDER DATED SEPTEMBER 24, 2015                  ($9,188.70) | 3410-000 | | | |

|  |  | Page Subtotals: | | | $31,831.08 | $12,623.10 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-40677 | Trustee Name: KAREN R. GOODMAN | |
| Case Name: CHARLES M. FEINSTEIN | Bank Name: Rabobank, N.A. | |
| | Account Number/CD#: XXXXXX66 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3201 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 03/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/15 | 106 | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER DRIVE, SUITE 2800 CHICAGO, IL 60601 | TRUSTEE'S ATTORNEYS' INTERIM FEES PER COURT ORDER DATED SEPTEMBER 24, 2015 | 3110-000 | | $76,404.50 | $262,000.31 |
| 09/24/15 | 107 | TAFT STETTINIUS & HOLLISTER LLP 111 EAST WACKER DRIVE, SUITE 2800 CHICAGO, IL 60601 | TRUSTEE'S ATTORNEYS' INTERIM EXPENSES PER COURT ORDER DATED SEPTEMBER 24, 2015 Replicated from check #106 | 3120-000 | | $971.75 | $261,028.56 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $507.37 | $260,521.19 |
| 10/08/15 | 108 | ILLINOIS DEPARTMENT OF REVENUE P.O. BOX 19053 SPRINGFIELD, IL 627949053 | Payment of Illinois Tax Liability | 2820-000 | | $895.00 | $259,626.19 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $380.01 | $259,246.18 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $360.45 | $258,885.73 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $409.64 | $258,476.09 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $358.43 | $258,117.66 |
| 02/22/16 | 109 | ARTHUR B. LEVINE COMPANY Surety Bond Agency 60 East 42nd Street, Room 965 New York, NY 10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #13-40677, BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF FEBRUARY 1, 2016 | 2300-000 | | ($117.78) | $258,235.44 |
| 02/22/16 | 109 | ARTHUR B. LEVINE COMPANY Surety Bond Agency 60 East 42nd Street, Room 965 New York, NY 10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #13-40677, BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF FEBRUARY 1, 2016 | 2300-000 | | $117.78 | $258,117.66 |

| | | | | Page Subtotals: | $0.00 | $80,287.15 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-40677
Case Name: CHARLES M. FEINSTEIN

Taxpayer ID No: XX-XXX3201
For Period Ending: 03/07/2019

Trustee Name: KAREN R. GOODMAN
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/16 | 110 | ARTHUR B. LEVINE COMPANY Surety Bond Agency 60 East 42nd Street, Room 965 New York, NY 10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #13-40677, Bond #10BSBGR6291 | 2300-000 | | $117.78 | $257,999.88 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $357.90 | $257,641.98 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $406.59 | $257,235.39 |
| 04/27/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank Service Fee | 2600-000 | | $332.08 | $256,903.31 |
| 04/27/16 | | Transfer to Acct # xxxxxx3235 | Transfer of Funds | 9999-000 | | $256,903.31 | $0.00 |

|  | COLUMN TOTALS | $354,015.02 | $354,015.02 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $0.00 | $256,903.31 |
|  | Subtotal | $354,015.02 | $97,111.71 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Net | $354,015.02 | $97,111.71 |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

Page Subtotals:        $0.00        $258,117.66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-40677

Case Name: CHARLES M. FEINSTEIN

Taxpayer ID No: XX-XXX3201

For Period Ending: 03/07/2019

Trustee Name: KAREN R. GOODMAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0016

Checking

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                $0.00        $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0016 - Checking | $0.00 | $0.00 | $0.00 |
| XXXXXX3235 - Checking | $7,109.30 | $264,012.61 | $0.00 |
| XXXXXX66   - Checking Account | $354,015.02 | $97,111.71 | $0.00 |
| | $361,124.32 | $361,124.32 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $361,124.32 | |
| Total Gross Receipts: | $361,124.32 | |